**MK** | Murphy&King

REDACTED

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

## SUMMARY OF ACCOUNT AS OF MARCH 20, 2013

CLIENT: 6228    J. Scott Gunn, Esq.

### Bill Summary

| Bill Date | Bill Number | Original Amount | Payments/ Adjustments | Balance Due |
|---|---|---|---|---|
| **4  Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc** | | | | |
| 9/30/2012 | 76281 | 12,689.00 | 3,436.93 | 9,252.07 |
| 10/31/2012 | 76693 | 67,659.40 | 8,000.40 | 59,659.00 |
| 11/30/2012 | 76975 | 161,292.67 | 21,817.67 | 139,475.00 |
| 12/31/2012 | 77359 | 205,821.07 | | 205,821.07 |
| | | | Matter Total: | $414,207.14 |
| **5  Biohorizons Implant Systems Inc. v. Technique D'Usinage Sinlab, Inc** | | | | |
| 10/31/2012 | 76675 | 231.00 | | 231.00 |
| | | | Matter Total: | $231.00 |
| **6  Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.** | | | | |
| 10/31/2012 | 76674 | 2,252.00 | | 2,252.00 |
| 11/30/2012 | 76987 | 7,160.67 | 75.00 | 7,085.67 |
| 12/31/2012 | 77360 | 4,647.50 | | 4,647.50 |
| | | | Matter Total: | $13,985.17 |



EXHIBIT
C

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel: 617.423.0400
Fax: 617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel: 212.631.0223
Fax: 212.624.0223

# MK | Murphy&King

J. Scott Gunn, Esq.
Page   2

| Grand Total | ......................................................... | $428,423.31 |
|---|---|---|

**Aging Periods**

| Current | 61 to 90 | 91 to 120 | 121 to 365 | 366 and Over |
|---|---|---|---|---|
| $0.00 | $210,468.57 | $146,560.67 | $71,394.07 | $0.00 |

**MK | Murphy&King**

Statement of Account

September 30, 2012

Account #:  6228-4
Bill #:      76281

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc

For PROFESSIONAL SERVICES RENDERED for the period ending 9/30/2012
including the following:

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 09/04/12 | JLF | Review draft of notice of waiver of hearing; file same using EDVA electronic filing system | .50 |
| 09/04/12 | STP | Draft and work with J. Feldman to submit waiver of oral argument re: motion for extension of time | .50 |
| 09/05/12 | JLF | Check docket, update pleading file, and email legal team re: revised deadlines | .40 |
| 09/07/12 | JLF | Update calendar deadlines and pleading file | .50 |
| 09/10/12 | JLF | Create paper pleading file, update electronic pleading file | .80 |
| 09/18/12 | JLF | Review and edit proposed discovery plan; exchange emails with J. Moy and E. Pennington re: same | .90 |
| 09/18/12 | JPM | Review draft joint discovery plan; conference J. Feldman re: same | .90 |
| 09/19/12 | JLF | Exchange emails with E. Pennington re: joint discovery plan | .10 |
| 09/19/12 | JLF | Update pleading file | .10 |
| 09/19/12 | JLF | Review edits to joint discovery plan by opposing counsel, suggest more edits in email to E. Pennington and J. Moy | .40 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel:  617.423.0400
Fax:  617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel:  212.631.0223
Fax:  212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
September 30, 2012
Page 2

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/19/12 | JLF | Look for contact info for client, discuss discovery plan with J. Moy, send emails to E. Pennington re: ▓▓▓▓▓▓ | .50 |
| 09/19/12 | JPM | Review revised draft of joint discovery plan | .40 |
| 09/25/12 | JLF | Send order re: pretrial conference to E. Pennington | .10 |
| 09/25/12 | JLF | Exchange emails with J. Moy re: answer to complaint | .20 |
| 09/25/12 | JLF | Draft stipulated protective order | .40 |
| 09/25/12 | JLF | Send draft answer and questions to E. Pennington, S. Phelan, and J. Moy | .50 |
| 09/25/12 | JLF | Exchange emails with E. Pennington and J. Moy re: answer to complaint; discuss same with local counsel, S. Gunn | .60 |
| 09/25/12 | JLF | Draft protective order, draft answer, exchange emails and discuss same with E. Pennington, J. Moy, S. Phelan, and local counsel; send drafted protective order to opposing counsel | 2.80 |
| 09/25/12 | JPM | Conference E. Pennington and J. Feldman re: preparation of answer to complaint | .40 |
| 09/25/12 | STP | Research protective orders; work with J. Feldman to get draft to opposing counsel; draft answer to complaint; draft counterclaim | 3.00 |
| 09/26/12 | EAP | Attend hearing in Virginia; prepare for hearing | 3.00 |
| 09/26/12 | JLF | Discuss answer to complaint with S. Phelan | .10 |
| 09/26/12 | JLF | Review email from opposing counsel and edits to protective order; send email to co-counsel re: input on protective order | .30 |
| 09/26/12 | JLF | Edit answer and protective order; discuss same with J. Moy and S. Phelan; exchange emails with opposing counsel | 1.20 |
| 09/26/12 | JLF | Attend pre-trial conference with E. Pennington at EDVA; edit protective order and answer to complaint; exchange emails with legal team and opposing counsel | 5.30 |
| 09/26/12 | JPM | Conference S. Phelan and J. Feldman re: preparation of answer to complaint | .60 |
| 09/26/12 | STP | Continue to draft and revise answer; file same | 6.10 |
| 09/27/12 | EAP | Docket court deadlines; advise client of deadlines; review patents in suit | 2.00 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
September 30, 2012
Page 3

| Date | | Description | |
|---|---|---|---|
| 09/28/12 | EAP | Review patents in suit | 4.00 |
| 09/28/12 | JLF | Email recent pleadings to local counsel; update pleading file | .10 |
| 09/28/12 | JLF | Update pleading file | .20 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| EDWARD A. PENNINGTON | 9.00 | 630.00 | 5,670.00 |
| JENNIFER L. FELDMAN | 16.00 | 210.00 | 3,360.00 |
| JOHN P. MOY | 2.30 | 410.00 | 943.00 |
| SEAN T.C. PHELAN | 9.60 | 265.00 | 2,544.00 |
| **Total Fees** | | | **$12,517.00** |

| Disbursements | Amount |
|---|---|
| World Patent Services, Inc. | 172.00 |
| **Total Disbursements** | **$172.00** |

| | |
|---|---|
| **Total Fees and Disbursements:** | **$12,689.00** |
| **Current Invoice Total:** | **$12,689.00** |
| **Previous Balance:** | **$3,609.00** |
| **Payments Received:** | **$0.00** |
| **TOTAL AMOUNT NOW DUE:** | **$16,298.00** |

All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*637240*

**MK** | Murphy&King

Statement of Account

October 31, 2012

Account #:   6228-4
Bill #:        76693

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc

For PROFESSIONAL SERVICES RENDERED for the period ending 10/31/2012
including the following:

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/01/12 | JLF | Draft Financial Interest Disclosure Statement, confirm corporate ownership by phone with client, email attorneys J. Moy and S. Phelan re: same, electronically file Financial Interest Disclosure Statement, update pleading file | 3.10 |
| 10/01/12 | JPM | Review financial disclosure statement; conference J. Feldman re: same | .30 |
| 10/02/12 | EAP | Prepare initial disclosures; review patents and ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | 3.00 |
| 10/02/12 | JLF | Review emails re: initial disclosures | .10 |
| 10/02/12 | JLF | Exchange emails with co-counsel S. Gunn and attorney E. Pennington re: ▓▓▓▓▓▓▓▓▓▓ | .20 |
| 10/02/12 | JLF | Exchange emails with attorneys E. Pennington, J. Moy, and S. Phelan re: ▓▓▓▓▓▓▓ | .20 |
| 10/02/12 | JLF | Exchange emails re: answer to complaint and ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ review answer and | .50 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel: 617.423.0400
Fax: 617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel: 212.631.0223
Fax: 212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 2

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | communications with opposing counsel | |
| 10/02/12 | JPM | Conference S. Phelan re: initial disclosures; conference J. Feldman re: ███████████████ | 2.20 |
| 10/02/12 | STP | Review previous correspondence re: ███████████ ████████████████; discuss the same with E. Pennington, J. Moy and J. Feldman; research and draft initial disclosures | 3.60 |
| 10/03/12 | EAP | Review patent file history | 2.00 |
| 10/03/12 | EAP | Review claims ██████████████████████████ █████████████ | 4.00 |
| 10/03/12 | JLF | Calendaring all upcoming deadlines, checking rules re: dates for expert disclosures, discuss expert disclosures with attorneys E. Pennington and S. Phelan, exchange emails with local counsel re: obtaining expert and expert report, update pleading file, create and update discovery file, exchange emails with attorney E. Pennington re: interrogatories, review opposing party's request for documents ████████ █████████████████████████████████████ exchange emails with opposing counsel re: ██████ ██████ | 7.90 |
| 10/03/12 | JPM | Conference J. Feldman re: calculation of upcoming deadlines; conference S. Phelan re: initial disclosures | 1.30 |
| 10/03/12 | STP | Continue to draft and finalize initial disclosures; edit and serve the same on opposing counsel ███████████████ █████████████and E. Pennington; draft initial discovery requests, discuss the same with E. Pennington and J. Moy; research upcoming deadlines and discuss ██████████ with E. Pennington and J. Feldman | 6.50 |
| 10/04/12 | EAP | Finalize initial disclosures; review Nobel initial disclosures | 4.00 |
| 10/04/12 | JLF | Discuss discovery requests and initial disclosures with attorney S. Phelan | .10 |
| 10/04/12 | JLF | Review document requests ████████████████████ | .10 |
| 10/04/12 | JLF | Exchange emails with legal team re: interrogatories | .10 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/04/12 | JLF | Review document requests ████████████████ ████████████, email to attorneys E. Pennington, J. Moy and S. Phelan | .60 |
| 10/04/12 | JLF | Review document requests to ████████████ ████████ | 1.10 |
| 10/04/12 | JPM | Conference S. Phelan re: preparation of first set of interrogatories and document requests | .90 |
| 10/04/12 | STP | Review Nobel's document requests; research and draft interrogatories and document requests; coordinate scheduling with J. Feldman; discuss upcoming dates with E. Pennington, discuss expert report and ███████████████████ ████████ | 7.10 |
| 10/05/12 | EAP | Review supplemental disclosures of Nobel and discovery requests served today | 1.00 |
| 10/05/12 | JLF | Draft objections to document requests | .70 |
| 10/05/12 | JLF | Check discovery deadlines, draft objections to document requests | 1.70 |
| 10/05/12 | JLF | Draft objections to document requests, exchange emails with attorneys E. Pennington, J. Moy, and S. Phelan re: same and re: ████████████ | 1.80 |
| 10/05/12 | JPM | Conference team re: ████████ | .40 |
| 10/09/12 | JLF | Meet with attorneys E. Pennington, J. Moy, and S. Phelan re: upcoming deadlines and assignment of tasks | .10 |
| 10/09/12 | JLF | Exchange emails with opposing counsel re: amending answer | .20 |
| 10/09/12 | JLF | Discuss upcoming deadlines with attorney E. Pennington and organizing team meeting | .20 |
| 10/09/12 | JLF | Exchange emails with opposing counsel re: amended answer, exchanging emails with legal team re: discovery requests, objections, and responses | .40 |
| 10/09/12 | JLF | Edit objections to document requests | .80 |
| 10/09/12 | JLF | Finalize edits to objections to document requests, exchange emails with attorney J. Moy and discuss with attorney S. Phelan re: same, send objections to opposing counsel via | 1.40 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 4

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | email and first class mail | |
| 10/09/12 | JLF | Edit objections to doc requests, exchange emails re: same with attorneys J. Moy and S. Phelan | 1.60 |
| 10/09/12 | JPM | Conference E. Pennington, S. Phelan, J. Feldman re: upcoming tasks; conference J. Feldman re: objections to Nobel discovery requests; conference S. Phelan re: ▮▮▮▮▮ | 3.60 |
| 10/09/12 | STP | Review, edit, finalize and serve objections to Nobel's first set of document requests | 3.80 |
| 10/10/12 | JLF | Exchange emails with attorney J. Moy re: amended answer, edit amended answer, work on ▮▮▮▮▮▮ | 1.50 |
| 10/10/12 | JLF | Speak with co-counsel about case, edit amended answer and counterclaim, email attorneys E. Pennington, J. Moy and S. Phelan re: ▮▮▮▮▮▮ and discuss same with attorney E. Pennington, check calendar entries for upcoming deadlines | 4.20 |
| 10/10/12 | JLF | Re-calendaring deadlines, ▮▮▮▮▮▮ participate in call with attorneys E. Pennington, S. Phelan and Canadian litigator E. Ouimet re: ▮▮▮▮▮▮ , exchange emails with opposing counsel re: same and ▮▮▮▮▮▮ search terms and proposed terms for claim construction to opposing counsel, edit amended answer and discuss with attorneys J. Moy and S. Phelan | 4.30 |
| 10/10/12 | JPM | Review and revise amended answer and counterclaim; conference J. Feldman re: same | .70 |
| 10/10/12 | STP | Discuss ▮▮▮▮▮▮ with M&K team; draft correspondence to opposing counsel re: the same; finalize and serve discovery requests | 7.10 |
| 10/11/12 | JLF | Discuss letter re objections to doc requests with attorney S. Phelan | .10 |
| 10/11/12 | JLF | Review scheduling order for discovery response deadlines | .10 |
| 10/11/12 | JLF | Exchange emails with opposing counsel re: extending | .40 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 5

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | deadline for expert disclosures, attempt to send courtesy copy of amended answer to opposing counsel | |
| 10/11/12 | JLF | Review scheduling order re: deadlines for discovery responses, respond to opposing counsel's email re: objections to Nobel's document requests, discuss case with attorney S. Phelan | .60 |
| 10/11/12 | JLF | Scan exhibits into PDF form, file amended answer and exhibits | 1.90 |
| 10/11/12 | STP | Review correspondence from Nobel's counsel; discuss the same with E. Pennington, J. Moy, and J. Feldman | .50 |
| 10/12/12 | EAP | Communicate with M. Gallagher re: ▮▮▮▮▮▮▮ ▮▮▮▮▮review information about ▮▮▮▮ ▮▮▮▮▮▮▮▮; draft reports on ▮▮▮▮▮▮ | 6.00 |
| 10/12/12 | JLF | Review email from opposing counsel re: asserted claims | .10 |
| 10/12/12 | JLF | Exchange emails with opposing counsel re: deadline for expert disclosures | .20 |
| 10/12/12 | JLF | Email co-counsel and Canadian counsel re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | .20 |
| 10/12/12 | JLF | Discuss meeting between parties and deposition scheduling with attorney E. Pennington, respond to email from opposing counsel | .30 |
| 10/12/12 | JLF | Speak with Canadian counsel and attorney S. Phelan re: ▮▮▮▮▮▮▮▮▮ relay conversation to attorney E. Pennington, respond to email from opposing counsel re: extending deadline for expert disclosures | .50 |
| 10/12/12 | JLF | Conduct meet and confer with opposing counsel re: extension of deadline to serve expert disclosures, speak with attorneys E. Pennington, S. Phelan, and J. Moy re: same, draft emergency motion for extension of time, exchange emails with local counsel re: discovery requests, file emergency motion electronically, prepare filing for hand delivery on Monday, respond to ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 6.90 |
| 10/12/12 | JPM | Conference J. Feldman re: filing of emergency motion for | 1.70 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 6

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | extension of time re: expert disclosures | |
| 10/12/12 | STP | Discuss upcoming expert deadlines with Mr. Ouimet, E. Pennington and J. Feldman; prepare ███████████████ ███████████ | 5.10 |
| 10/14/12 | JLF | Exchange emails with attorneys J. Moy and S. Phelan re: hand delivery of courtesy copies of emergency motion to court | .10 |
| 10/14/12 | JLF | Prepare hard copies of emergency motion for delivery to Court, draft cover letter, write list of upcoming tasks for legal team, update calendar with discovery deadlines | 4.30 |
| 10/14/12 | JPM | Conference J. Feldman re: ████████████████████ | 1.00 |
| 10/15/12 | EAP | Prepare expert reports | 2.00 |
| 10/15/12 | JLF | Review drafted reply brief, edit, and draft revised proposed order, discuss same with attorney E. Pennington | .40 |
| 10/15/12 | JLF | Revise reply brief, draft cover letters for judges, discuss same with attorney E. Pennington, call Washington Express to order courier rush service to deliver to Court by 5:00 pm | 1.40 |
| 10/15/12 | JLF | Hand deliver courtesy copies of emergency motion to judges' chambers, serve copy of cover letters and motion upon opposing counsel, review opposing counsel's opposition brief, discuss reply brief with attorneys S. Phelan, J. Moy and E. Pennington, exchange emails with expert witness on ████████████████████ | 3.40 |
| 10/15/12 | JPM | Review and revise reply brief in support of emergency motion; conference J. Feldman re: same | 2.80 |
| 10/15/12 | STP | Prepare Request for Leave to File Second Amended Answer; review and draft new motion papers re: emergency motion for extension of deadlines re: expert reports; discuss expert reports with E. Pennington, J. Moy, and J. Feldman | 6.50 |
| 10/16/12 | EAP | Review expert reports of Nobel | 4.00 |
| 10/16/12 | JLF | Scan copy of first set of interrogatories, discuss same with attorney S. Phelan | .10 |
| 10/16/12 | STP | Draft, edit, and serve objections to Nobel's First Set of | 5.60 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 7

| | | | |
|---|---|---|---|
| | | Interrogatories | |
| 10/17/12 | JLF | Exchange emails with co-counsel re: Rule 30(b)(6) deposition | .20 |
| 10/17/12 | JLF | Prepare letters to serve on opposing counsel, discuss ▓▓▓▓▓▓▓▓▓ with attorney E. Pennington, draft constructions, serve constructions and letters on parties via email and first class mail | 2.70 |
| 10/17/12 | JLF | Meet with attorneys E. Pennington, J. Moy, S. Phelan re: case and upcoming tasks, draft letters to Nobel to deal with discovery issues, claim construction, and deposition scheduling, file discovery requests from Noble and calendaring deadlines, review Court order denying request for more time to serve expert disclosures, exchange emails with Canadian counsel re: ▓▓▓▓▓▓▓▓▓ and discuss same with attorney E. Pennington | 6.20 |
| 10/17/12 | JPM | Conference E. Pennington, S. Phelan, J. Feldman re: upcoming tasks; review and revise correspondence to Nobel; conference J. Feldman re: same; review order on emergency motion; conference E. Pennington re: same and re: ▓▓▓▓▓▓▓▓▓ | 5.30 |
| 10/17/12 | STP | Meet with E. Pennington, J. Moy, and J. Feldman re: upcoming deadlines; ▓▓▓▓▓▓▓▓▓, finalize discovery requests; check on status of discovery responses; coordinate document production and interrogatory responses; draft and serve letters re: ▓▓▓▓▓▓▓▓▓ document production | 8.50 |
| 10/18/12 | JLF | Return phone call and exchange emails with co-counsel | .10 |
| 10/18/12 | STP | Draft, finalize, and submit Dr. Aubin's protective order acknowledgement; review document production by Nobel; draft objections to Nobel's Second Set of Interrogatories | 2.50 |
| 10/19/12 | JLF | Exchange emails with co-counsel and counsel in Canada re: ▓▓▓▓▓▓▓▓▓ | .10 |
| 10/19/12 | JLF | Exchange emails with Canadian counsel and legal team re: | .10 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 8

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/19/12 | JPM | Conference E. Pennington re: document collection | .60 |
| 10/19/12 | STP | Review correspondence with Canadian attorneys; check status of our discovery responses and requests; discuss ▇▇▇▇▇▇▇▇▇▇ with J. Moy, and J. Feldman; discuss ▇▇▇▇▇▇ with E. Pennington and J. Moy; prepare for service of responses to document requests next week | 4.10 |
| 10/22/12 | JLF | Exchange emails with legal team re: scheduling meet and confer for Wednesday | .10 |
| 10/22/12 | JLF | Revise and serve letter upon counsel re: Rule 30(b)(6) depo designation of Sinlab representative | .30 |
| 10/22/12 | JLF | Draft letters to opposing counsel, exchange emails with attorneys J. Moy and S. Phelan re: same | .70 |
| 10/22/12 | JPM | Review and revise answer and counterclaims; conference J. Feldman re: same | .80 |
| 10/22/12 | STP | Draft, edit, and serve responses to Nobel's Second Set of Interrogatories; review documents and prepare for production to Nobel | 4.10 |
| 10/23/12 | STP | Prepare and serve document production, discuss the same with E. Pennington and J. Moy; review the same; prepare for meet and confer conference re: ▇▇▇▇▇▇▇▇▇▇▇ | 4.60 |
| 10/24/12 | JLF | Update pleading file, email Nobel's answer to Sinlab's counterclaim to co-counsel | .20 |
| 10/24/12 | JLF | Exchange emails with legal team re: ▇▇▇▇▇▇▇▇▇▇ and conference call, review documents sent by Canadian counsel, update calendar for legal team | .50 |
| 10/24/12 | JLF | Draft task list to discuss with team, review emails from Canadian counsel and opposing counsel, update calendar and discovery files, discuss discovery objections with attorney J. Moy, prepare claim construction briefing for conference call | 1.90 |
| 10/24/12 | JLF | Draft objections to Nobel's second set of doc requests, discuss same with attorneys J. Moy and S. Phelan | 2.00 |
| 10/24/12 | JLF | Revise objections to Nobel's 2nd set of doc requests, discuss | 2.30 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 9

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| | | edits with attorney J. Moy, draft cover letter to opposing counsel, serve letter and objections on opposing counsel by email and first class mail, send email with all relevant documents to legal team, co-counsel, and Canadian counsel | |
| 10/24/12 | JPM | Review ██████████████████ conference S. Phelan and J. Feldman re: ███████████████; participate in conference call with Sinlab team members; participate in meet-and-confer with Nobel counsel re: ██████████████████████████; review and revise objections to first set of requests for admission and second set of document requests | 6.90 |
| 10/24/12 | STP | Review litigation docket and upcoming deadlines; discuss ████████, ██████████reports, document production, and interrogatories with J. Moy and E. Pennington; set up, prepare for, and attend a conference call re: the same | 7.90 |
| 10/25/12 | JLF | Exchange emails with Canadian counsel re: ████████ discuss tasks with attorney S. Phelan, update discovery file | 1.20 |
| 10/26/12 | JLF | Create and update file for expert reports and documents | .40 |
| 10/26/12 | JLF | Update pleading and discovery files and schedule of discovery deadlines | 1.80 |
| 10/26/12 | STP | Draft and revise responses to interrogatories | 1.20 |
| 10/29/12 | STP | Review correspondence re: ██████████████interrogatory responses, general discovery deadlines and ██████ continuing to draft responses to discovery requests | 2.30 |
| 10/30/12 | JLF | Exchange emails with attorney S. Phelan, update task list and email it to legal team | .90 |
| 10/31/12 | JLF | Exchange emails with attorney J. Moy re: Markman briefing dates and ████████████, exchange emails with opposing counsel and legal team re: same | .20 |
| 10/31/12 | JLF | Prepare updated task list for meeting | .40 |
| 10/31/12 | JLF | Update task list, discuss same with attorney S. Phelan, research potential experts for ██████████████████, send email re same to attorneys E. Pennington, J. Moy, and | 1.90 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 10

|  |  |  |  |
|---|---|---|---|
| 10/31/12 | JPM | S. Phelan<br>Conference J. Feldman re: Joint Request for Continuance of<br>Markman dates and ███████████████████████<br>█████ | 1.50 |
| 10/31/12 | STP | Discuss ██████████████████ with defense team,<br>continue to draft responses to discovery requests; review<br>upcoming schedule, discuss ███████████████████████<br>████████████████ with J. Moy and J. Feldman;<br>review correspondence from Nobel | 4.20 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| EDWARD A. PENNINGTON | 26.00 | 630.00 | 16,380.00 |
| JENNIFER L. FELDMAN | 78.10 | 210.00 | 16,401.00 |
| JOHN P. MOY | 30.00 | 410.00 | 12,300.00 |
| SEAN T.C. PHELAN | 85.20 | 265.00 | 22,578.00 |
| **Total Fees** | | | **$67,659.00** |

| Disbursements | Amount |
|---|---|
| Photocopying/Imaging In-House | 0.40 |
| **Total Disbursements** | **$0.40** |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 11

| | |
|---|---:|
| **Total Fees and Disbursements:** | $67,659.40 |
| **Current Invoice Total:** | $67,659.40 |
| **Previous Balance:** | $16,298.00 |
| **Payments Received:** | $0.00 |
| **Courtesy Discount:** | ($8,000.00) |
| **TOTAL AMOUNT NOW DUE:** | $75,957.40 |

All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*639860*

**MK** | Murphy&King

Statement of Account

November 30, 2012

Account #:   6228-4
Bill #:      76975

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc

For PROFESSIONAL SERVICES RENDERED for the period ending 11/30/2012
including the following:

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/01/12 | JLF | Meeting with E. Pennington, J. Moy, and S. Phelan re: upcoming tasks and deadlines | .30 |
| 11/01/12 | JLF | Discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓ with J. Moy and S. Phelan | .30 |
| 11/01/12 | JLF | Search for ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | .50 |
| 11/01/12 | JLF | Edit letter to ▓▓▓▓▓▓▓▓▓▓▓discuss same with J. Moy, send same to opposing counsel and legal team | 1.40 |
| 11/01/12 | JLF | Contact ▓▓▓▓▓▓▓▓▓▓▓▓▓ exchange emails with J. Moy and S. Phelan re: same and ▓▓▓▓▓▓▓▓▓, draft letter to ▓▓▓▓▓▓▓▓▓▓▓▓, confidentiality of expert report, meet and confer, & Markman briefing dates, and discuss same with J. Moy | 1.90 |
| 11/01/12 | JLF | Research ▓▓▓▓▓▓▓▓▓, prepare letter to same, discuss same with J. Moy, discuss and exchange emails with J. Moy and S. Phelan regarding ▓▓▓▓▓▓▓▓▓ | 2.30 |
| 11/01/12 | JPM | Conference J. Feldman regarding ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ conference S. Phelan regarding ▓▓▓▓▓▓▓▓▓ | 11.50 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel:  617.423.0400
Fax:  617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel:  212.631.0223
Fax:  212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 2

████████████████; conference S. Phelan regarding
████████████████ conference J. Feldman regarding
correspondence to opposing counsel regarding outstanding
discovery issues and review of same; conference I. Wornack
regarding ████████████████████████████████
conference opposing counsel regarding execution of agreed
motion to extend claim construction briefing date

| | | | |
|---|---|---|---|
| 11/01/12 | STP | Finalize draft of responses to discovery requests; meeting with M&K team re: ████████████████████, and discovery responses/requests | 6.90 |
| 11/02/12 | JLF | Discuss Nobel's motion to strike expert report with E. Pennington, S. Phelan, and J. Moy, conference call with Nobel's counsel re same, research ████████████ ████████, send ████████ to legal team, upload files from Nobel production ████████████, draft and send email to ████████ exchange emails with ████████ ████████ | 7.50 |
| 11/02/12 | JPM | Conference J. Feldman regarding correspondence with D. DeLuke; conference M&K team regarding ████████████ ████████ review Nobel motion to strike expert report | 9.40 |
| 11/02/12 | STP | Prepare for and attend conference call re: ████████████ ████████; discuss general case strategy with M&K team; finalize draft of responses to discovery requests and discuss same with M&K team | 7.10 |
| 11/04/12 | EAP | Discuss with ████████ regarding ████████████status of case, ████ | 1.50 |
| 11/04/12 | JLF | Review opposing counsel's motion to strike, upload Nobel's discovery docs ████████████ | .90 |
| 11/04/12 | JLF | Upload Nobel's discovery ████████, exchange emails with E. Pennington re: ████████████ report, send expert's bio and CV to legal team | 1.70 |
| 11/05/12 | JLF | Send ████████████via email, exchange emails with ████████████ send email to expert regarding████████ | .60 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 3

| 11/05/12 | JLF | Search for ████████████, send ███████████████ to experts | .80 |
| 11/05/12 | JLF | Draft reply to motion to strike, edit interrogatory responses, discuss same with S. Phelan, discuss expert reports with E. Pennington | 1.80 |
| 11/05/12 | JLF | Discuss interrogatory responses and reply brief to motion to strike with E. Pennington and S. Phelan, discuss ██████████ ██████████████████████████████, exchange emails with expert regarding ███████████████ ████████████, responding to ███████████████████ ████████████████████, send ████████████████ ██████████████ and E. Pennington | 2.20 |
| 11/05/12 | JPM | Conference S. Phelan regarding interrogatory responses; conference J. Feldman regarding████████████████ ███████ conference ██████████ regarding ███████████ documents cited in ███████████████████████ | 10.30 |
| 11/05/12 | STP | Draft, edit, finalize, and serve responses to first set of interrogatories; draft and edit responses to second set of interrogatories; review papers regarding ████████████ ████████ research and draft response to motion to strike ████████████████████ | 8.10 |
| 11/06/12 | JLF | Draft and edit interrogatory responses, discuss same with S. Phelan and exchange emails about same with J. Moy | .40 |
| 11/06/12 | JLF | Draft interrogatory responses, update discovery file | 2.10 |
| 11/06/12 | JLF | Discuss response to motion to strike with J. Moy and S. Phelan, draft ███████████████████████████ and send to S. Phelan, exchange emails with opposing counsel and legal team regarding ████████████████████and Order granting extension of claim construction briefing schedule, draft interrogatory responses | 3.40 |
| 11/06/12 | JPM | Preparation of ████████████████████████; review and revise opposition to motion to strike; review draft response to second set of interrogatories and requests for admission; conference J. Feldman and S. Phelan regarding same | 10.50 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 4

| 11/06/12 | STP | Research, draft and edit response motion to strike ███████ ███████; research, draft and revise responses to Nobel's Second Set of Interrogatories; discuss expert reports on ███████ with J. Moy and J. Feldman | 6.80 |
| 11/07/12 | JLF | Upload discovery ███████, exchange emails with legal team about ███████, send ███████ ███████ included in Nobel's discovery to ███████ ███████ | .60 |
| 11/07/12 | JLF | Discuss response to motion to dismiss, interrogatory responses with J. Moy and S. Phelan, update discovery and correspondence files, update calendar with discovery deadlines | .80 |
| 11/07/12 | JLF | Draft response to letter from ███████ regarding ███████ ███████ | 1.30 |
| 11/07/12 | JLF | Draft letter to respond to Nobel letter regarding document production, discuss with S. Phelan, exchange emails with co-counsel and legal team regarding ███████ ███████ | 1.80 |
| 11/07/12 | JPM | Finalize opposition to motion to strike; review and revise response to second set of interrogatories; conference S. Phelan regarding same | 8.30 |
| 11/07/12 | STP | Review correspondence from Nobel regarding document production; finalize and submit opposition to strike Gallagher; draft and edit responses to Nobel's First Set of Requests for Admission | 7.40 |
| 11/08/12 | JLF | Discuss case with J. Moy and S. Phelan | .10 |
| 11/08/12 | JLF | Discuss requests for admission, deadlines with S. Phelan | .30 |
| 11/08/12 | JLF | Conference call with experts, client, and J. Moy regarding ███████, discuss same and ███████ with J. Moy and S. Phelan | 1.50 |
| 11/08/12 | JLF | Edit letter to Nobel re document production, exchange emails with J. Moy and S. Phelan regarding same, send letter to Nobel regarding document production, discuss this morning's conference call with E. Pennington, discuss with | 1.60 |

**MK | Murphy&King**

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 5

| | | | |
|---|---|---|---|
| | | E. Pennington and J. Moy ████████████████████████ ██████████████████, send letter to opposing counsel regarding returned paper copy of Sinlab's Expert Disclosures | |
| 11/08/12 | JLF | Edit letter to Nobel in response to their letters regarding document production, discuss same with J. Moy and S. Phelan, exchange emails with co-counsel regarding same | 2.10 |
| 11/08/12 | JPM | Participate in call with expert witnesses regarding ██████████████████████; conference S. Phelan and J. Feldman regarding████████████████████████ regarding███████████████ prepare for hearing on motion to strike | 8.60 |
| 11/08/12 | STP | Review correspondence from Nobel's counsel; discuss responses to ███████████████████ with J. Moy and J. Feldman; review,███████████████████ discuss same with J. Feldman and J. Moy; review, edit, finalize and serve responses to Nobel's First Set of Requests for Admission ████████████████████████████████ ██████████████ | 9.60 |
| 11/09/12 | JLF | Discuss hearing and notice of appearance with J. Moy and S. Phelan | .10 |
| 11/09/12 | JLF | Update pleading file | .20 |
| 11/09/12 | JLF | Draft notice of appearance for J. Moy, discuss with E. Pennington and S. Phelan, travel to courthouse for hearing, corresponding with J. Moy and S. Phelan about hearing, discuss ████████████████████with E. Pennington, contact ██████████ | 2.90 |
| 11/09/12 | JPM | Prepare for and appear at hearing on motion to strike damages expert testimony; conference M&K team regarding same; correspond with expert witnesses regarding ███████████ ██████████ | 7.70 |
| 11/09/12 | STP | Assist with last minute-hearing prep and notice of appearance, speak with Mr. Gallagher and E. Pennington regarding result of motions hearing; discuss strategy | 4.20 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 6

| | | | |
|---|---|---|---|
| | | regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; coordinate with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding e-discovery; | |
| 11/11/12 | JPM | Review Nobel expert reports on invalidity; prepare correspondence to M&K team regarding same; prepare ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 6.10 |
| 11/12/12 | JLF | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .10 |
| 11/12/12 | JLF | Discuss ▮▮▮▮▮▮▮ with S. Phelan and J. Moy | .20 |
| 11/12/12 | JLF | Prepare for meet and confer, participate in meet-and-confer with S. Phelan and opposing counsel M. Lezama and M. Calcagno, draft post-conference call email to legal team with S. Phelan, discuss ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.00 |
| 11/12/12 | JLF | Discuss ▮▮▮▮▮▮▮, discovery production, and document review with J. Moy and S. Phelan, prepare ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ for conference call with experts, participate in conference call with experts and legal team, update discovery file and calendar | 3.50 |
| 11/12/12 | JPM | Conference expert witnesses regarding ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮work on same | 15.30 |
| 11/12/12 | STP | Prepare for and attend call with Nobel's counsel regarding outstanding discovery requests; discuss ▮▮▮▮▮▮▮▮ with E. Pennington, J. Feldman and J. Moy; attempt to coordinate ▮▮▮▮▮▮▮ issues between Mr. Kingsley, Mr. Desmereau and vendor | 10.30 |
| 11/13/12 | JLF | Review emails from experts and legal team regarding ▮▮▮▮ | .10 |
| 11/13/12 | JLF | Review ▮▮▮▮▮▮▮▮▮▮▮▮, update pleading file | .20 |
| 11/13/12 | JLF | Review and edit ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, send drafts to E. Pennington with questions | .50 |
| 11/13/12 | JLF | Update pleading file, discuss meet and confer follow-up with S. Phelan | .50 |
| 11/13/12 | JLF | Conference call with experts, discuss ▮▮▮▮▮▮▮▮with E. Pennington, J. Moy, and S. Phelan, collect and send all ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to the experts, edit ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and email ▮▮▮▮▮▮▮▮ to | 5.00 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 7

|  |  |  |  |
|---|---|---|---|
|  |  | legal team, update calendar with claim construction brief dates and last chance to file discovery requests, exchange emails with legal team regarding ███████████████ ████████████████ |  |
| 11/13/12 | JPM | Work on ████████████████████████; conference S. Phelan regarding preparation of ████████████████████████ | 16.40 |
| 11/13/12 | STP | Review correspondence regarding discovery supplementation and deadlines, expert reports, and ████████ ████████; continue to research and draft objections and responses to Nobel's second set of requests for admission | 8.60 |
| 11/14/12 | JLF | Discuss ████████████████ with co-counsel, relay conversation to S. Phelan, send additional ████████ ████████to experts | .20 |
| 11/14/12 | JLF | Conference call with experts, discuss ████████████ with E. Pennington, J. Moy, S. Phelan, and ████████████████ | 1.00 |
| 11/14/12 | JLF | Discuss and exchange emails with legal team regarding ████████████ | 1.00 |
| 11/14/12 | JLF | Review and edit ████████████████, exchange emails and discuss same with J. Moy and S. Phelan | 1.40 |
| 11/14/12 | JLF | Draft letter to counsel regarding████████████████████ discussing with J. Moy and S. Phelan, serve on opposing counsel, communicate with clients and experts | 4.20 |
| 11/14/12 | JPM | Finalize ████████████ | 16.20 |
| 11/14/12 | STP | Edit and finalize ████████████████████████; continue to work with ████████regarding ████████████████ ████████ | 14.20 |
| 11/15/12 | JLF | Discuss case and ████████████ with J. Moy and S. Phelan | .30 |
| 11/15/12 | STP | Review expert disclosures from Nobel, docket due-dates for remaining discovery obligations, discuss ████████████ with M&K team, update correspondence and discovery folders, review documents and discovery responses ██ ████████████████████ | 4.90 |
| 11/16/12 | JLF | Discuss correspondence to opposing counsel with S. Phelan and J. Moy | .10 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 8

| | | | |
|---|---|---|---|
| 11/16/12 | JLF | Review emails and letters from opposing counsel, update files with expert reports and correspondence, discuss and exchange emails with legal team regarding ▓▓▓▓▓ | 1.00 |
| 11/16/12 | JLF | ▓▓▓▓▓▓▓▓▓▓▓▓▓ with S. Phelan | 1.00 |
| 11/16/12 | STP | Review deposition topics and dates; compare ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓, draft Sinlab supplemental initial disclosures; review documents | 6.80 |
| 11/19/12 | JLF | Update calendar | .10 |
| 11/19/12 | JLF | Exchange emails with legal team regarding ▓▓▓▓ ▓▓▓▓▓▓▓▓, revise same | .40 |
| 11/19/12 | JLF | Send Nobel's expert reports to legal team with ▓▓▓▓▓ | .40 |
| 11/19/12 | STP | Document review | 5.90 |
| 11/20/12 | EAP | Receive, review discovery responses from Nobel | 2.00 |
| 11/20/12 | JLF | Revise initial disclosures, discuss same with S. Phelan, prepare same for service, serve same on opposing counsel via email and first class mail, exchange emails with co-counsel regarding same | 1.00 |
| 11/20/12 | JLF | Respond to letter from opposing counsel, update calendar and discovery file, exchange emails with legal team regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓, exchange emails with client and Canadian counsel regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓, exchange emails with client regarding ▓▓▓▓▓ | 3.00 |
| 11/20/12 | STP | Review correspondence regarding ▓▓▓▓▓▓ ▓▓▓▓▓, review documents; continue to review and draft | 7.10 |
| 11/21/12 | JLF | Discuss upcoming deadline with E. Pennington, exchange emails with legal team regarding same | .50 |
| 11/21/12 | JPM | Conference J. Feldman and S. Phelan regarding ▓▓▓▓ ▓▓▓▓ | 1.20 |
| 11/21/12 | STP | Review documents, ▓▓▓▓▓▓▓▓▓ | 6.80 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 9

| | | | |
|---|---|---|---|
| | | ████████████████████; review ████████████████████ ████████████████████████, review correspondence regarding depositions and discovery responses | |
| 11/23/12 | STP | Review correspondence regarding discovery requests and responses; discuss depositions and schedule with M&K team | 1.20 |
| 11/24/12 | STP | Review ████████████, review documents and prepare for production | 4.50 |
| 11/25/12 | JLF | Review documents for production | 2.20 |
| 11/25/12 | STP | Review ████████; review documents and prepare for production | 6.10 |
| 11/26/12 | JLF | Exchange emails with opposing counsel regarding free exchange agreement with Canadian counsel | .20 |
| 11/26/12 | JLF | Speak with co-counsel regarding ████████, discuss same with S. Phelan | .40 |
| 11/26/12 | JLF | Review emails from opposing counsel and legal team, discussing document review with S. Phelan | .50 |
| 11/26/12 | JPM | Review ████████████████████████; begin work on ████████████ | 10.30 |
| 11/26/12 | STP | Document review, preparation for production | 9.80 |
| 11/27/12 | JLF | Review Proposed ████████████ exchange emails regarding same with S. Phelan and J. Moy | .10 |
| 11/27/12 | JLF | Discuss notices of deposition with S. Phelan, search for ████████████, send revised Free Exchange of Info exhibit to opposing counsel | .20 |
| 11/27/12 | JLF | Prepare and serve deposition notices via email and first class mail, review emails from opposing counsel regarding Free Exchange Agreement and document production | .90 |
| 11/27/12 | JLF | Draft deposition notices, discuss same and upcoming deadlines with J. Moy and S. Phelan | 2.40 |
| 11/27/12 | JPM | Review ████████████████████; begin work on ████████████████ | 13.00 |
| 11/27/12 | STP | Finalize ████████████████, circulate internally and send to opposing counsel; continue to review documents; prepare | 13.10 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 10

| | | | |
|---|---|---|---|
| 11/28/12 | JPM | objections to discovery requests (RFAs, ROGs, DOCREQs) Review and revise response to motion to compel license agreements; conference S. Phelan regarding same; continue work on ███████████████████ | 12.40 |
| 11/28/12 | STP | Work with ██████████████████████████████ █████████████ document review and production service; coordinate first round of production (due next week) | .70 |
| 11/28/12 | STP | Coordinate (both internally and externally) deposition scheduling; review ███████████████████████ ███████████████████; prepare and serve objections to discovery responses; review documents; coordinate receipt and production of documents | 11.70 |
| 11/29/12 | JLF | Review emails from co-counsel and exchange emails with S. Phelan regarding ████████████████████████ | .10 |
| 11/29/12 | JLF | Discuss case with J. Moy | .40 |
| 11/29/12 | JLF | Review objections to discovery requests | .60 |
| 11/29/12 | JPM | Conference S. Phelan and J. Feldman regarding upcoming deposition scheduling; work on ███████████████ | 13.90 |
| 11/29/12 | STP | Review documents and coordinate production of the same; review, finalize, and serve objections to discovery requests; research ████████████████████████████ ██████ | 8.10 |
| 11/30/12 | JLF | Discuss deposition scheduling with S. Phelan | .20 |
| 11/30/12 | JLF | Exchange emails regarding deposition scheduling with S. Phelan, | .60 |
| 11/30/12 | JPM | Conference S. Phelan and J. Feldman regarding upcoming deposition scheduling; work on ████████████████ | 8.20 |
| 11/30/12 | STP | Document review; deposition scheduling; discovery responses; expert report review | 9.30 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 11

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| EDWARD A. PENNINGTON | 3.50 | 630.00 | 2,205.00 |
| JENNIFER L. FELDMAN | 78.90 | 210.00 | 16,569.00 |
| JOHN P. MOY | 179.30 | 410.00 | 73,513.00 |
| SEAN T.C. PHELAN | 179.20 | 265.00 | 47,488.00 |

**Total Fees** $139,775.00

| Disbursements | Amount |
|---|---|
| Delivery/Federal Express | 253.40 |
| Filing/Recording Fee | 300.00 |
| Legal Notices/Publications | 50.00 |
| Meals | 476.16 |
| Liquid Litigation Management, Inc. | 16,815.80 |
| Osseonintegrated Dental Technology | 36.82 |
| Photocopying Outside | 126.33 |
| Travel/Parking | 979.13 |
| Westlaw Research | 2,480.03 |

**Total Disbursements** $21,517.67

| | |
|---|---|
| **Total Fees and Disbursements:** | $161,292.67 |
| **Current Invoice Total:** | $161,292.67 |
| **Previous Balance:** | $75,957.40 |
| **Payments Received:** | $0.00 |
| **TOTAL AMOUNT NOW DUE:** | $237,250.07 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
November 30, 2012
Page 12


        All bills are due when rendered. Interest may be charged on all outstanding balances at
1.5% per month.


*641907*

# MK | Murphy&King

Statement of Account

December 31, 2012

Account #:  6228-4
Bill #:     77359

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc

For PROFESSIONAL SERVICES RENDERED for the period ending 12/31/2012
including the following:

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/01/12 | JPM | Work on ███████████████ | 2.40 |
| 12/01/12 | STP | Review documents, prepare final production | 7.50 |
| 12/02/12 | JPM | Work on ███████████████ | 3.00 |
| 12/02/12 | STP | Review expert reports, discuss final production ████████ | 4.60 |
| 12/03/12 | JLF | Exchange emails with coworkers re: depositions and court reporter/videographer, check deposition schedule | .20 |
| 12/03/12 | JLF | Update calendar for legal team with deposition dates | .30 |
| 12/03/12 | JPM | Work on ███████████████ prepare for upcoming depositions | 13.30 |
| 12/03/12 | STP | Ensure final production; review expert reports; respond to discovery requests; correspond with Nobel ████████ ██████ prepare and file pro hac vice application | 8.50 |
| 12/04/12 | JLF | Review re: Free Exchange Agreement drafts, send update and documents to legal team for review | .50 |
| 12/04/12 | JPM | Work on ███████████████, prepare for upcoming depositions | 14.00 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel:  617.423.0400
Fax:  617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel:  212.631.0223
Fax:  212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 2

| Date | Init | Description | Hours |
|---|---|---|---|
| 12/04/12 | STP | Prepare for taking and defending depositions; review discovery requests and responses; coordinate final production; discuss ▓▓▓▓▓▓▓▓▓ with J. Moy and J. Feldman | 9.20 |
| 12/05/12 | JLF | Discuss document review and production with S. Phelan | .20 |
| 12/05/12 | JLF | Discuss deposition preparations with J. Moy and S. Phelan and update discovery files | 1.10 |
| 12/05/12 | JLF | Discuss deposition scheduling and arrangements with legal team, discuss ▓▓▓▓▓▓▓▓▓ with E. Pennington and J. Moy and email opposing counsel re: same, email opposing counsel re: Nobel's 30(b)(6) designee, discuss deposition preparations with administrative staff, send call-in information and ▓▓▓▓▓▓▓▓▓▓ | 1.80 |
| 12/05/12 | JLF | Revise schedule of depositions, order court reporter for depositions, discuss deposition preparation with S. Phelan, revise ▓▓▓▓▓▓▓, have E. Pennington sign same, sharing same with opposing counsel | 3.10 |
| 12/05/12 | JPM | Work on ▓▓▓▓▓▓▓▓▓▓, conference ▓▓▓▓▓▓▓▓ re: upcoming depositions | 14.30 |
| 12/05/12 | STP | Prepare deposition outlines; research and prepare exhibit list; prepare for and participate in phone call with experts re: ▓▓▓▓▓▓▓▓▓▓▓ | 11.80 |
| 12/06/12 | JLF | Formulate email to opposing counsel re: court reporter | .10 |
| 12/06/12 | JLF | Discuss document production and deposition arrangements with S. Phelan and Office Manager | .20 |
| 12/06/12 | JLF | Send email to opposing counsel re: court reporter, exchange emails with J. Moy and S. Phelan re: same | .60 |
| 12/06/12 | JLF | Revise and ▓▓▓▓▓▓▓▓▓ to experts, review confirmations for depositions ▓▓▓▓▓▓▓▓ | .90 |
| 12/06/12 | JLF | Discuss outlines and documents for depositions with attorney S. Phelan, exchange emails with legal team, opposing counsel, and court reporter company re: court reporter and scheduling | 1.00 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 3

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/06/12 | JLF | Contact court reporter company about deposition location, exchange emails with expert re: ▓▓▓▓▓▓▓▓▓▓▓ | 1.00 |
| 12/06/12 | JLF | Exchange emails with J. Moy re: documents for depositions, correspond with court reporter company re: depositions, review ▓▓▓▓▓▓▓▓ for documents for depositions, organize folders for deposition documents | 2.70 |
| 12/06/12 | JPM | Work on ▓▓▓▓▓▓▓▓▓▓▓▓▓▓, prepare for upcoming depositions | 12.20 |
| 12/06/12 | STP | Prepare for depositions, review documents, prepare outlines | 9.10 |
| 12/07/12 | JLF | Review emails and exchange emails with client and expert re: ▓▓▓▓▓▓▓▓▓▓▓, discuss motions and deadlines with S. Phelan | .30 |
| 12/07/12 | JLF | Prepare deposition documents, prepare documents to send to document management company | .30 |
| 12/07/12 | JLF | Edit Markman brief, discuss same with S. Phelan | .30 |
| 12/07/12 | JLF | Update pleading file | .30 |
| 12/07/12 | JLF | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓, exchange emails re: same with S. Phelan and J. Moy, exchange emails with court reporter service re: depositions | 2.10 |
| 12/07/12 | JLF | Edit Markman brief, exchange emails with S. Phelan and J. Moy re: same, discuss outline of depositions and exhibit list with S. Phelan, send email to expert re: ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.30 |
| 12/07/12 | JPM | Finalize and file claim construction brief | 12.70 |
| 12/07/12 | STP | Document review and production; edit and help finalize Markman brief; prepare for depositions | 13.10 |
| 12/08/12 | STP | Review correspondence and filings from yesterday; continue to research and draft outlines for depositions | 7.60 |
| 12/09/12 | JLF | Discuss depositions, documents, exhibits with attorney S. Phelan | .50 |
| 12/09/12 | JLF | Organize 30(b)(6) topics, find and prepare docs for depositions, discuss same with S. Phelan and J. Moy | 5.70 |
| 12/09/12 | STP | Continue to prepare witness outlines for depositions | 13.10 |
| 12/10/12 | EAP | Prepare for and attend deposition | 6.00 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 4

| Date | Init. | Description | Hours |
|---|---|---|---|
| 12/10/12 | JLF | Discuss deposition prep and exhibit list with J. Moy and S. Phelan | .40 |
| 12/10/12 | JLF | Search for and prepare documents for depositions | .70 |
| 12/10/12 | JLF | Schedule depositions, exchange emails re: same and deposition documents with J. Moy, and S. Phelan, update calendar, update court reporter agency | .90 |
| 12/10/12 | JLF | Search for documents for depositions, meet with J. Moy and S. Phelan to discuss ▮▮▮▮▮▮▮▮▮and deposition prep | 1.20 |
| 12/10/12 | JLF | Search for and prepare documents for depositions, discuss same with J. Moy | 2.00 |
| 12/10/12 | JLF | Find documents for depositions, discuss same with J. Moy and S. Phelan; discuss case and ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ with E. Pennington, J. Moy and S. Phelan | 3.90 |
| 12/10/12 | JLF | Find and prepare documents for depositions, exchange emails with experts re: same, discuss with J. Moy and S. Phelan, arrange for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ prepare binders and copies for depositions | 4.50 |
| 12/10/12 | JPM | Prepare for Patterson deposition | 9.00 |
| 12/10/12 | STP | Help E. Pennington prepare for Anderson deposition; prepare outlines for Gaisson and Solomon depositions | 16.30 |
| 12/11/12 | JLF | Discuss ▮▮▮▮▮▮▮▮▮▮▮, client meeting with S. Phelan | .30 |
| 12/11/12 | JLF | Exchange emails with ▮▮▮▮▮▮▮▮▮▮▮▮▮r re: production, exchange emails with experts, discuss deposition with S. Phelan | .40 |
| 12/11/12 | JLF | Discuss depositions, ▮▮▮▮▮▮▮▮▮▮, with J. Moy and S. Phelan | .40 |
| 12/11/12 | JLF | Discuss depositions with S. Phelan, exchange emails with court reporter agency, update opposing counsel re: court reporter, | .80 |
| 12/11/12 | JLF | Review emails re: ▮▮▮▮▮▮▮▮▮, meet with client and discuss same, printing docs for deposition | 1.00 |
| 12/11/12 | JLF | Meet with client and S. Phelan to discuss case and ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.20 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 5

| | | | |
|---|---|---|---|
| 12/11/12 | JLF | Prepare documents for depositions | 1.30 |
| 12/11/12 | JLF | Draft ████████████, joint stipulation, proposed order, exchange emails with co-counsel re: same | 1.70 |
| 12/11/12 | JLF | Prepare documents for deposition, get copies from Kinko's, exchange emails with legal team re: depositions | 3.20 |
| 12/11/12 | JPM | Take deposition of A. Peterson; prepare for Nobel 30(b)(6) deposition | 13.70 |
| 12/11/12 | STP | Prepare for and take deposition of Gaisson; research and respond to motions in limine; prepare for deposition of Mr. Desormeau; draft and file joint stipulation and ████████ ████████████████████████, review documents for exhibit list | 13.20 |
| 12/12/12 | EAP | Prepare for and attend deposition | 6.00 |
| 12/12/12 | JLF | Review emails from legal team, discuss deposition arrangements with office staff | .20 |
| 12/12/12 | JLF | Exchange emails with legal team re: ████████████ discuss ████████████, ████████████, and 30(b)(6) deposition with J. Moy | 1.10 |
| 12/12/12 | JLF | Prepare documents for deposition, discuss same and responses to motions in limine with J. Moy | 2.00 |
| 12/12/12 | JLF | Search for documents for 30(b)(6) deposition, print and prepare for deposition, discuss same with J. Moy | 2.80 |
| 12/12/12 | JLF | Review motion in opposition to request to extend discovery, discuss same with J. Moy, find documents for deposition, organize deposition docs and discuss same with J. Moy, review ████████████████████████████████ ████████ | 5.80 |
| 12/12/12 | JPM | Prepare for Nobel 30(b)(6) deposition | 12.20 |
| 12/12/12 | STP | Prepare for and defend the deposition of Mr. Desormeau; meet with Dr. Aubin to prepare for deposition and review ████████████████████████ in light of Nobel summary judgment motions | 13.50 |
| 12/13/12 | EAP | Prepare for and attend deposition | 6.00 |
| 12/13/12 | JLF | Discuss depositions with E. Pennington and S. Phelan and | .50 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 6

| | | administrative staff, exchange emails re: same with J. Moy and S. Phelan | |
|---|---|---|---|
| 12/13/12 | JLF | Discuss discovery responses, production with S. Phelan, J. Moy | .60 |
| 12/13/12 | JLF | Attend deposition of Sinlab's expert | 1.60 |
| 12/13/12 | JLF | Prepare documents for deposition, speak to J. Moy about same and ▇▇▇▇▇▇▇▇▇▇ | 1.70 |
| 12/13/12 | JLF | Attend deposition of expert, speak with expert and E. Pennington re: deposition, speak with J. Moy and S. Phelan about depositions | 2.60 |
| 12/13/12 | JPM | Take deposition of J. Collins; prepare for Benjamin deposition | 13.50 |
| 12/13/12 | STP | Prepare for and defend deposition of Dr. Aubin; review and prepare responses to Nobel's third set of requests for admission | 15.20 |
| 12/14/12 | JLF | Discuss ▇▇▇▇▇▇ with S. Phelan | .10 |
| 12/14/12 | JLF | Exchange emails with legal team re: depositions, discovery responses | .20 |
| 12/14/12 | JLF | Discuss ▇▇▇▇▇▇▇▇ with E. Pennington and S. Phelan | .30 |
| 12/14/12 | JLF | Discuss ▇▇▇▇▇▇▇▇ and exhibit list with attorneys E. Pennington, J. Moy and S. Phelan | .30 |
| 12/14/12 | JLF | Exchange emails with legal team and ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ re: production of documents, discuss RFAs with E. Pennington, review documents to produce, send ▇▇▇▇ ▇▇▇▇▇▇▇▇▇ and E. Pennington | 1.80 |
| 12/14/12 | JPM | Take deposition of L. Benjamin; work on opposition to Nobel SJ motion and ▇▇▇▇▇▇▇ | 14.00 |
| 12/14/12 | STP | Prepare for and defend Mr. Wagnac's deposition; finalize and serve responses to discovery requests | 12.10 |
| 12/15/12 | JPM | Work on opposition to Nobel SJ motion and ▇▇▇ | 2.20 |
| 12/16/12 | JPM | Work on opposition to Nobel SJ motion and ▇▇▇▇ ▇▇▇▇▇▇▇▇▇ | 3.50 |
| 12/17/12 | JLF | Research ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | .50 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 7

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/17/12 | JLF | Discuss upcoming tasks and deadlines with J. Moy and S. Phelan | .50 |
| 12/17/12 | JLF | Research documents for exhibit list | 1.1 |
| 12/17/12 | JLF | Discuss ████████ with J. Moy, search for ████████ | .80 |
| 12/17/12 | JLF | Discuss exhibit list, ████████ motion in limine responses with S. Phelan, J. Moy, M. Schwartz, and S. Pandit, review emails from ████████ | 1.50 |
| 12/17/12 | JLF | Download Westlaw cases cited in Nobel's SJ Motion for J. Moy, search ████████, create exhibit list, discuss same with attorney S. Phelan | 1.90 |
| 12/17/12 | JLF | Discuss pretrial conference with E. Pennington and research rules about ████████, exchange emails re: same with J. Moy, discuss ████████ with E. Pennington, exchange emails re: same with J. Moy and S. Phelan, discuss exhibit list with S. Phelan, download cases from Westlaw from Nobel's SJ Motion for J. Moy | 2.70 |
| 12/17/12 | JPM | Work on opposition to Nobel SJ motion and ████████ | 14.00 |
| 12/17/12 | STP | Draft responses to motions in limine; prepare documents for final pretrial order; discuss ████████ with J. Moy and E. Pennington | 9.80 |
| 12/18/12 | JLF | Discuss task list with S. Phelan | .20 |
| 12/18/12 | JLF | Discuss deposition transcripts and ████████ with J. Moy and S. Phelan | .30 |
| 12/18/12 | JLF | Discuss ████████ with E. Pennington, J. Moy, and S. Phelan | .30 |
| 12/18/12 | JLF | Download transcripts of depositions | .50 |
| 12/18/12 | JLF | Locate documents for exhibit list, download deposition transcripts, discuss same with S. Phelan | .60 |
| 12/18/12 | JLF | Download deposition transcripts, contact witnesses to ask them to review and note any changes to transcripts | 1.10 |
| 12/18/12 | JLF | Prepare for and participate in meeting with S. Phelan and J. Moy re: motions in limine, exhibit and witness lists, | 1.30 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 8

| | | | |
|---|---|---|---|
| | | document production, opposition to SJ motion | |
| 12/18/12 | JLF | Locate docs for exhibit list | 2.20 |
| 12/18/12 | JLF | Locate docs for exhibit list; discuss same and other pretrial conference preparations; as well as opposition to SJ motion and motions in limine with J. Moy and S. Phelan; download deposition transcripts and ▓▓▓▓▓▓▓▓▓▓▓▓ deposition  designations | 3.90 |
| 12/18/12 | JPM | Work on opposition to Nobel SJ motion and ▓▓▓▓ ▓▓▓▓▓▓▓ | 13.00 |
| 12/18/12 | STP | Finalize exhibit list and other matters for draft final pretrial order; prepare responses to motions in limine; sort out ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 11.10 |
| 12/19/12 | JLF | Exchange emails with J. Moy re: deposition transcripts | .20 |
| 12/19/12 | JLF | Discuss exhibit list and deposition designations with J. Moy and S. Phelan | .20 |
| 12/19/12 | JLF | Discuss motions in limine and upcoming tasks with S. Phelan | .20 |
| 12/19/12 | JLF | Locate documents for exhibit list | .40 |
| 12/19/12 | JLF | Draft deposition designations for Nobel 30(b)(6) witness, exchange emails re: same with J. Moy, prepare exhibit list for filing, transfer exhibits to opposing counsel, discuss same with S. Phelan, exchange emails re: pretrial conference with J. Moy and S. Phelan | 2.50 |
| 12/19/12 | JLF | Draft deposition designations, prepare docs for exhibits to send to opposing counsel, review exhibit list and find documents for same | 3.00 |
| 12/19/12 | JLF | Locate documents for exhibit list, check ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ with J. Moy | 3.40 |
| 12/19/12 | JPM | Work on opposition to Nobel SJ motion and ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 13.50 |
| 12/19/12 | STP | Respond to Nobel's proposed statement of undisputed facts; prepare exhibit list, witness list, and deposition designations | 15.20 |
| 12/20/12 | JLF | Discuss motions in limine with S. Phelan, review email from | .10 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 9

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | expert | |
| 12/20/12 | JLF | Discuss pretrial conference and status of case with J. Moy and S. Phelan | .30 |
| 12/20/12 | JLF | Discuss oppositions to motions in limine and SJ motion with J. Moy, prepare deposition transcript for exhibit | .80 |
| 12/20/12 | JLF | Draft opposition to motions in limine, discuss same and SJ opposition with J. Moy | 3.40 |
| 12/20/12 | JLF | Draft opposition to motions in limine, review and edit opposition to SJ motion, discuss same with J. Moy | 3.50 |
| 12/20/12 | JLF | Exchange emails with expert re: ████████████████ ████████, research and draft opposition to motions in limine | 4.80 |
| 12/20/12 | JPM | Work on opposition to Nobel SJ motion and ████ ██████████████ | 14.20 |
| 12/20/12 | STP | Prepare responses to motions in limine; research and draft responses to summary judgment and Markman pleadings | 11.00 |
| 12/21/12 | JLF | Draft opposition to motions in limine, discuss same with E. Pennington, J. Moy, and S. Phelan | 3.50 |
| 12/21/12 | JLF | Draft, edit, and file opposition to motions in limine and summary judgment motion, prepare and file exhibits for same, discuss same with E. Pennington, J. Moy, and S. Phelan | 10.70 |
| 12/21/12 | JPM | Finalize and file opposition to Nobel SJ motion and ████████, ██████████████; review oppositions to motions in limine | 15.50 |
| 12/21/12 | STP | Research, draft, and finalize responses to motions in limine and summary judgment and Markman briefing | 14.10 |
| 12/24/12 | JPM | Review ████████████████████ | 1.00 |
| 12/27/12 | JLF | Discuss objections to exhibit list and deposition designations with S. Phelan, reviewing exhibit list | 1.00 |
| 12/27/12 | JPM | Conference with S. Phelan and J. Feldman re: ████████████ | .20 |
| 12/27/12 | STP | Research and draft objections to Nobel's Witness List, Exhibit List, and Deposition Designations | 4.50 |
| 12/28/12 | JLF | Discuss exhibit list objections with S. Phelan | .10 |
| 12/28/12 | JLF | Review exhibit list for objections, review deposition designations for objections, discuss same with S. Phelan, | 2.90 |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 10

| Date | | Description | Hours |
|---|---|---|---|
| | | update pleading file, update calendar | |
| 12/29/12 | STP | Research and draft objections to Nobel's Witness List, Exhibit List, and Deposition Designations | 6.20 |
| 12/30/12 | JLF | Review and draft objections to Nobel's exhibit list | 5.00 |
| 12/31/12 | JLF | Draft objections to deposition designations and draft counter-designations | 1.80 |
| 12/31/12 | JLF | Draft objections and counter-designations to deposition designations, file objections to Nobel's exhibit and witness lists and deposition designations, discuss same with S. Phelan | 1.80 |
| 12/31/12 | STP | Research and draft objections to Nobel's Witness List, Exhibit List, and Deposition Designations | 3.80 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| EDWARD A. PENNINGTON | 18.00 | 650.00 | 11,700.00 |
| JENNIFER L. FELDMAN | 140.00 | 220.00 | 30,800.00 |
| JOHN P. MOY | 211.40 | 425.00 | 89,845.00 |
| SEAN T.C. PHELAN | 230.50 | 275.00 | 63,387.50 |

**Total Fees**                      $195,732.50

| Disbursements | Amount |
|---|---|
| Delivery/Federal Express | 65.52 |
| Filing/Recording Fee | 75.00 |
| Hotel/Lodging | 76.80 |
| Meals | 80.93 |
| Digital Evidence Group | 8,365.19 |
| Photocopying/Imaging In-House | 773.60 |

# MK | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Nobel Biocare USA, LLC et al. v. Technique D'Usinage Sinlab, Inc)
December 31, 2012
Page 11

| **Disbursements** | **Amount** |
|---|---|
| Telephone | 30.83 |
| Travel/Parking | 620.70 |
| **Total Disbursements** | $10,088.57 |

| | |
|---|---|
| **Total Fees and Disbursements:** | **$205,821.07** |
| **Current Invoice Total:** | **$205,821.07** |
| **Previous Balance:** | **$237,250.07** |
| **Payments Received:** | **($28,564.00)** |
| **TOTAL AMOUNT NOW DUE:** | **$414,507.14** |

   All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*644092*

# MK | Murphy&King

Statement of Account

October 31, 2012

Account #:   6228-5
Bill #:         76675

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Biohorizons Implant Systems Inc. v. Technique D'Usinage Sinlab, Inc

For PROFESSIONAL SERVICES RENDERED for the period ending 10/31/2012
including the following:

| Date | Atty | Description | Hours |
|---|---|---|---|
| 10/01/12 | JLF | Review docket for updates, filing Notice of Waiver of Oral Argument to accompany motion for extension of time, scan and email signed copy of Standstill Agreement to opposing counsel | 1.10 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JENNIFER L. FELDMAN | 1.10 | 210.00 | 231.00 |

**Total Fees**                                                           $ 231.00

**Total Disbursements**                                                $0.00

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel: 617.423.0400
Fax: 617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel: 212.631.0223
Fax: 212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Biohorizons Implant Systems Inc. v. Technique D'Usinage Sinlab, Inc)
October 31, 2012
Page 2

| | |
|---|---|
| **Total Fees and Disbursements:** | **$231.00** |
| **Current Invoice Total:** | **$231.00** |
| **Previous Balance:** | **$8,370.00** |
| **Payments Received:** | **$0.00** |
| **TOTAL AMOUNT NOW DUE:** | **$8,601.00** |

All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*639839*

# MK | Murphy&King

Statement of Account

October 31, 2012

Account #:   6228-6
Bill #:       76674

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.

For PROFESSIONAL SERVICES RENDERED for the period ending 10/31/2012
including the following:

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/01/12 | JLF | Discuss ▮▮▮▮▮▮▮▮ and pro hac vice form with co-counsel S. Gunn | .20 |
| 10/01/12 | JLF | Send pro hac vice form to co-counsel S. Gunn, send email to attorney E. Pennington re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | .30 |
| 10/09/12 | JLF | Meet with attorneys E. Pennington, J. Moy, and S. Phelan re: upcoming deadlines and assignment of tasks | .10 |
| 10/09/12 | JLF | Review co-counsel's application for pro hac vice and send email to him re: same | .20 |
| 10/10/12 | JLF | Check docket for any new deadlines, making sure calendar is up to date | .20 |
| 10/16/12 | JLF | Exchange emails with attorney E. Pennington re: case and upcoming answer deadline | .10 |
| 10/22/12 | JLF | Discuss ▮▮▮▮▮ with attorneys S. Gunn and S. Phelan, emailing update to attorneys E. Pennington, S. Phelan and J. Moy | .30 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel: 617.423.0400
Fax: 617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel: 212.631.0223
Fax: 212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
October 31, 2012
Page 2

| | | | |
|---|---|---|---|
| 10/22/12 | JLF | Discuss ~~████████████████████~~ with attorneys S. Gunn and E. Pennington, and email both re: same | .30 |
| 10/22/12 | JLF | Discuss ~~████████████~~ with legal team and exchanging emails re same | .80 |
| 10/22/12 | JLF | File attorney S. Gunn's pro hac vice application, exchange emails with attorneys S. Gunn and E. Pennington re: same, email legal team about Financial Interest Disclosure Statement | 1.00 |
| 10/22/12 | JLF | Revise answer and financial interest disclosure statement, exchange emails and phone calls with legal team re: same, file electronically and send copies to co-counsel, update pleading file | 2.90 |
| 10/22/12 | STP | Review ~~████████████~~ discuss the same with E. Pennington, J. Moy, and J. Feldman; edit and help file the same; review correspondence re: ~~████████████~~; research and draft financial interest disclosure statement | 2.00 |
| 10/26/12 | JLF | Update pleading file and send email to legal team re: discovery and upcoming deadlines | .30 |
| 10/26/12 | JLF | Update pleading files and calendar for legal team | 1.50 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JENNIFER L. FELDMAN | 8.20 | 210.00 | 1,722.00 |
| SEAN T.C. PHELAN | 2.00 | 265.00 | 530.00 |

Total Fees      $2,252.00

Total Disbursements      $0.00

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
October 31, 2012
Page 3

| | |
|---|---|
| **Total Fees and Disbursements:** | **$2,252.00** |
| **Current Invoice Total:** | **$2,252.00** |
| **Previous Balance:** | **$3,066.00** |
| **Payments Received:** | **($75.00)** |
| **TOTAL AMOUNT NOW DUE:** | **$5,243.00** |

All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*639840*

**MK** | Murphy&King

Statement of Account

November 30, 2012

Account #:  6228-6
Bill #:      76987

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.

For PROFESSIONAL SERVICES RENDERED for the period ending 11/30/2012
including the following:

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 11/05/12 | JLF | Exchange emails with co-counsel regarding discovery plan and discovery requests, update discovery file | .30 |
| 11/06/12 | JLF | Discuss discovery requests with S. Phelan, draft discovery requests | .40 |
| 11/06/12 | JLF | Draft discovery requests, discuss same with S. Phelan and J. Moy, email drafts to S. Phelan and J. Moy | 2.20 |
| 11/06/12 | STP | Draft discovery responses; communicate with defense team regarding same | 1.00 |
| 11/07/12 | JLF | Review emails from opposing counsel and staff attorney, review ████████████████████████████ | .10 |
| 11/07/12 | JLF | Edit interrogatories and send to co-counsel and legal team for review, discuss same with S. Phelan | .60 |
| 11/07/12 | JLF | Discuss discovery requests with S. Phelan, update calendar with discovery deadlines | .80 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel: 617.423.0400
Fax: 617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel: 212.631.0223
Fax: 212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
November 30, 2012
Page 2

| | | | |
|---|---|---|---|
| 11/08/12 | JLF | Draft requests for documents, exchange emails with co-counsel about same and upcoming deadlines | 2.50 |
| 11/09/12 | JLF | Send copy of discovery requests and cover letter to co-counsel and legal team | .10 |
| 11/09/12 | JLF | Discuss discovery requests and service with J. Moy and S. Phelan, regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .20 |
| 11/09/12 | JLF | Prepare discovery requests for hand delivery to opposing counsel in McLean and for first class mail to other opposing counsel, draft cover letter to opposing counsel, exchange emails with ▮▮▮▮▮▮▮▮▮ regarding finalizing requests, | 1.60 |
| 11/09/12 | STP | Review discovery requests; discuss same with J. Moy and J. Feldman; work with J. Feldman to get discovery requests properly served via hand delivery and First Class Mail; docket due-dates for same | 3.60 |
| 11/12/12 | JLF | Email co-counsel and legal team regarding ▮▮▮▮▮▮▮▮▮▮; email client regarding responses to document requests | .40 |
| 11/13/12 | JLF | Discuss stipulated protective order with co-counsel's assistant, exchange emails with co-counsel and his assistant, note ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ send to co-counsel's assistant | .80 |
| 11/14/12 | JLF | Find ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and document requests to send to co-counsel, send to C. Baseden, administrative assistant, for forwarding to co-counsel | .60 |
| 11/14/12 | JLF | Serve stipulated protective order by mail to opposing counsel, email courtesy copy to counsel | .70 |
| 11/14/12 | JLF | Discuss stipulated protective order with co-counsel, print and give same to E. Pennington to take to hearing, update pleading file, review proposed scheduling order | 1.00 |
| 11/14/12 | JLF | Prepare stipulated protective order for filing, discuss same with J. Moy and S. Phelan, arrange for courier to hand-delivery to Court, prepare first class mailings to opposing | 2.00 |

# MK │ Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
November 30, 2012
Page 3

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| | | counsel, send copy of final stipulated protective order by email to co-counsel and legal team | |
| 11/15/12 | JLF | Discuss and exchange emails with legal team re ███████ ██████████████████, objections to discovery requests | 1.00 |
| 11/15/12 | JLF | Review objections, exchange emails with co-counsel and E. Pennington regarding same and regarding ███████████ ████████████████ | 1.60 |
| 11/16/12 | JLF | Review emails and discuss objections with S. Phelan and J. Moy | .10 |
| 11/16/12 | JLF | Exchange emails with co-counsel, edit ██████████████ █████████████████████████████████████, update pleading file | 1.00 |
| 11/16/12 | JLF | Discuss and exchange emails with legal team regarding ██████████████████████, and ███████████████ ██████████████████, speak with co-counsel regarding ████████████ initial disclosures, ████████ ████████and████████████████████relay conversation to legal team via email | 1.00 |
| 11/16/12 | STP | Review and serve Sinlab's objections to Dentsply's document requests | 2.10 |
| 11/19/12 | JLF | Discuss███████████████████with S. Phelan | .10 |
| 11/19/12 | JLF | Exchange emails with legal team regarding █████████████ ████████████████ | .30 |
| 11/19/12 | JLF | Review ████████████████, edit and send to legal team for further review | .50 |
| 11/26/12 | JLF | Update discovery file | .10 |
| 11/26/12 | JLF | Discuss ████████████ with J. Moy | .20 |
| 11/26/12 | JLF | Exchange emails with co-counsel, look up rules regarding ████████████, exchange emails with legal team regarding same | .80 |
| 11/27/12 | JLF | Exchange emails with co-counsel re: ████████████████ | .20 |
| 11/28/12 | JLF | Exchange emails and discuss ███████████████████████ ████with legal team | .20 |

# M|K | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
November 30, 2012
Page 4

| | | | |
|---|---|---|---|
| 11/28/12 | JLF | Discuss ▓▓▓▓▓▓▓▓▓▓ with co-counsel and J. Moy and S. Phelan | .20 |
| 11/29/12 | JLF | Review ▓▓▓▓▓▓ edit, send to legal team for review and responses | 1.20 |
| 11/30/12 | JLF | Edit ▓▓▓▓▓▓ and file with EDVA | .80 |
| 11/30/12 | JLF | File ▓▓▓▓▓▓ serving courtesy copy on parties | 1.10 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JENNIFER L. FELDMAN | 24.70 | 210.00 | 5,187.00 |
| SEAN T.C. PHELAN | 6.70 | 265.00 | 1,775.50 |
| **Total Fees** | | | **$6,962.50** |

| Disbursements | Amount |
|---|---|
| Delivery/Federal Express | 111.97 |
| Filing/Recording Fee | 75.00 |
| Photocopying/Imaging In-House | 11.20 |
| **Total Disbursements** | **$198.17** |

| | |
|---|---|
| **Total Fees and Disbursements:** | **$7,160.67** |
| **Current Invoice Total:** | **$7,160.67** |
| **Previous Balance:** | **$5,243.00** |
| **Payments Received:** | **$0.00** |
| **TOTAL AMOUNT NOW DUE:** | **$12,403.67** |

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
November 30, 2012
Page 5

All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*641908*

# MK | Murphy&King

Statement of Account

December 31, 2012

Account #:  6228-6
Bill #:      77360

J. Scott Gunn, Esq.
100 Southeast Third Avenue,
Suite 2500
One Financial Plaza
Fort Lauderdale, FL 33394

Re: Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.

For PROFESSIONAL SERVICES RENDERED for the period ending 12/31/2012
including the following:

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/05/12 | JLF | Update calendar and exchange emails with co-counsel re: ▮▮▮▮▮▮ | .40 |
| 12/05/12 | JLF | Exchange emails with co-counsel re: ▮▮▮▮▮▮▮▮▮ ▮▮▮▮, update file with discovery documents | .50 |
| 12/06/12 | STP | Prepare production of documents and review draft ▮▮▮▮▮ | 2.30 |
| 12/10/12 | JLF | Check deadline to ▮▮▮▮▮▮▮▮▮▮ exchange emails with J. Moy and S. Phelan re: same | .30 |
| 12/11/12 | JLF | Exchange emails with J. Moy re: ▮▮▮▮▮▮▮ | .10 |
| 12/14/12 | JLF | Exchange emails with legal team re: ▮▮▮▮▮▮▮▮ and ▮▮▮▮ | .10 |
| 12/14/12 | JLF | Exchange emails with J. Moy re: ▮▮▮▮▮▮▮ | .10 |
| 12/14/12 | JLF | Discuss ▮▮▮▮▮▮▮ and ▮▮▮▮▮▮▮ with E. Pennington and J. Moy | .20 |
| 12/14/12 | JLF | Exchange emails with co-counsel re: ▮▮▮▮▮▮▮ and ▮▮▮▮▮▮ | .20 |

Professional Corporation
Counsellors at Law

www.murphyking.com

One Beacon Street
21st Floor
Boston, MA 02108-3107
Tel:  617.423.0400
Fax:  617.423.0498

590 Madison Avenue
35th Floor
New York, NY 10022-8552
Tel:  212.631.0223
Fax:  212.624.0223

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
December 31, 2012
Page 3

| | |
|---|---|
| **Total Fees and Disbursements:** | **$4,647.50** |
| **Current Invoice Total:** | **$4,647.50** |
| **Previous Balance:** | **$12,403.67** |
| **Payments Received:** | **($3,066.00)** |
| **TOTAL AMOUNT NOW DUE:** | **$13,985.17** |

All bills are due when rendered. Interest may be charged on all outstanding balances at 1.5% per month.

*644093*

**MK** | Murphy&King

Statement of Account

J. Scott Gunn, Esq.
(Dentsply Int'l Inc. & Materialise Dental, Inc. v. Technique D'Usinage Sinlab, Inc.)
December 31, 2012
Page 2

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 12/17/12 | JLF | Research for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .20 |
| 12/17/12 | STP | Edit and revise Answer, Affirmative Defenses and Second Amended Counterclaim and associated papers; file and serve the same; work with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ on culling of documents from ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.50 |
| 12/18/12 | JLF | Review emails from co-counsel re: ▮▮▮▮ and exchange emails with J. Moy and S. Phelan re: same | .10 |
| 12/18/12 | STP | Review deadlines and past correspondence re: ▮▮▮▮▮ ▮▮▮▮▮; discuss the same with J. Moy, E. Pennington, J. Feldman, and JS Gunn's office | 2.10 |
| 12/27/12 | JLF | Review ▮▮▮▮▮▮▮▮ discuss same with S. Phelan | 2.50 |
| 12/28/12 | JLF | Review emails re: ▮▮▮▮▮▮▮ | .10 |
| 12/28/12 | JLF | Exchange emails re: ▮▮▮▮▮▮▮ and ▮▮▮▮▮▮▮▮ and discuss same with S. Phelan | .50 |
| 12/28/12 | JLF | Review emails re: ▮▮▮▮▮▮ and ▮▮▮▮▮▮▮▮ speaking to co-counsel and S. Phelan re: same | .70 |
| 12/28/12 | STP | Review, finalize and serve ▮▮▮▮▮▮▮▮ | 4.20 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JENNIFER L. FELDMAN | 6.00 | 220.00 | 1,320.00 |
| SEAN T.C. PHELAN | 12.10 | 275.00 | 3,327.50 |

**Total Fees**          $4,647.50

**Total Disbursements**          $0.00